## UNITED STATES BANKRUPTCY COURT

DISTRICT OF   New Jersey

In Re.  Baker & Taylor, LLC                §          Case No.  26-12863

§

§

Debtor(s)                    §

☐ Jointly Administered

# Monthly Operating Report                                                    Chapter 11

Reporting Period Ended: 03/31/2026                    Petition Date: 03/16/2026

Months Pending: 1                        Industry Classification: | 6 | 1 | 1 | 7 |

Reporting Method:                Accrual Basis  ○          Cash Basis  ◉

Debtor's Full-Time Employees (current):                    16

Debtor's Full-Time Employees (as of date of order for relief):        19

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

[X]   Statement of cash receipts and disbursements
[X]   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
[X]   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Amandeep S. Kochar                    Amandeep S. Kochar
Signature of Responsible Party                Printed Name of Responsible Party

04/21/2026
Date                            13000 South Tryon Street, Suite F, Private Box 191,
Charlotte NC 28278
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name Baker & Taylor, LLC               Case No. 26-12863

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---:|---:|
| a. Cash balance beginning of month | $359,109 | |
| b. Total receipts (net of transfers between accounts) | $42,282 | $42,282 |
| c. Total disbursements (net of transfers between accounts) | $25,840 | $25,840 |
| d. Cash balance end of month (a+b-c) | $375,551 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $25,840 | $25,840 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---:|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $715,490 |
| c. Inventory   (Book ○   Market ◉   Other ○   (attach explanation)) | $60,000 |
| d. Total current assets | $1,945,471 |
| e. Total assets | $5,026,987 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $96,641,402 |
| n. Total liabilities (debt) (j+k+l+m) | $96,641,402 |
| o. Ending equity/net worth (e-n) | $-91,614,415 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---:|---:|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---:|---:|
| a. Gross income/sales (net of returns and allowances) | $42,282 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $42,282 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $25,840 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $16,442 | $16,442 |

UST Form 11-MOR (12/01/2021)                2

Debtor's Name  Baker & Taylor, LLC                                      Case No.  26-12863

## Part 5: Professional Fees and Expenses

|   |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | Offit Kurman | Lead Counsel | | | | |
| ii | Riveron Management Service, L | Financial Professional | $0 | $0 | $0 | $0 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name Baker & Taylor, LLC                                                     Case No.  26-12863

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name Baker & Taylor, LLC                                              Case No. 26-12863

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Baker & Taylor, LLC                                          Case No.  26-12863

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                            6

Debtor's Name Baker & Taylor, LLC                                                    Case No.  26-12863

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name  Baker & Taylor, LLC                                   Case No.  26-12863

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○ No ●

c. Were any payments made to or on behalf of insiders?    Yes ● No ○

d. Are you current on postpetition tax return filings?    Yes ● No ○

e. Are you current on postpetition estimated tax payments?    Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○ No ○ N/A ●

i. Do you have:     Worker's compensation insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)

    Casualty/property insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)

    General liability insurance?    Yes ● No ○

    If yes, are your premiums current?    Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○ No ●

k. Has a disclosure statement been filed with the court?    Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ● No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name Baker & Taylor, LLC                                        Case No.  26-12863

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11       Yes ○  No ◉
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?       Yes ○  No ○   N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Amandeep S. Kochar                                          Amandeep S. Kochar

Signature of Responsible Party                                 Printed Name of Responsible Party

Chief Executive Officer                                        04/21/2026

Title                                                          Date

Debtor's Name Baker & Taylor, LLC                                   Case No.  26-12863



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Baker & Taylor, LLC                                         Case No.  26-12863



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                        11

Debtor's Name Baker & Taylor, LLC                                    Case No.  26-12863



PageThree



PageFour

Exhibit 1 - Cash Receipts/Disbursements

| Category | Amount |
|---|---|
| Total Receipts | $ 42,282 |
| Operating Disbursements | $ 25,840 |
| Chapter 11 Expenses | $ - |
| **Net Cash Activity** | **$ 16,442** |

| Detail of Disbursments | Amount |
|---|---|
| Payroll and Related Costs | $ - |
| Rent / Occupancy | $ - |
| Utilities and Communications | $ - |
| Insurance | $ - |
| Vendor Payments | $ - |
| Taxes | $ - |
| Bank Charges | $ - |
| Office and Admin Expenses | $ - |
| Other Expenses | $ 25,840 |
| **Total Operating Disbursments** | **$ 25,840** |
| Chapter 11 Expenses - Pro Fees | $ - |
| Chapter 11 Expenses - U.S. Trustee Fees | $ - |
| **Total Chapter 11 Expenses** | **$ -** |

Exhibit 2 - Balance Sheet 3/31

| | |
|---|---:|
| Cash | 375,551 |
| Gross AR | 1,960,364 |
| Allowance | (1,338,516) |
| Net AR | 621,848 |
| Net Inventory | 60,000 |
| Deferred Taxes | (0) |
| Prepaid Assets | 774,383 |
| Total Current Assets | 1,831,782 |
| | |
| Fixed Assets | - |
| Intangibles | 0 |
| Other Non-Current | 3,081,516 |
| Total Assets | 4,913,298 |
| | |
| Pre-Petition AP | (93,301,495) |
| Post-Petition AP | - |
| Other Current Liabilities | (3,339,908) |
| Total Current Liabilities | (96,641,402) |
| | |
| Long Term Debt | - |
| Deferred Income Tax | (0) |
| Lease Obligation | - |
| Other Non-Current Liabilities | - |
| Total Liabilities | (96,641,402) |
| | |
| APIC | 8,945,631 |
| Retained Earnings | 77,438,697 |
| Other Equity | 5,343,778 |
| Total Liabilities and Equity | (4,913,297) |

Exhibit 3 - Statement of Operations 3/2026

| P&L | | |
|---|---|---:|
| | Grs Sls | - |
| | Sales Ded | - |
| | **Net Sls** | **-** |
| | COS | - |
| | **Prod GM** | **-** |
| | OCOS | - |
| | Grs Frt | - |
| | **GM** | **-** |
| | Salary | 68,921 |
| | Other Labor | - |
| | Fringe | - |
| | **Total Labor** | **68,921** |
| | Professional Fees | 25,640 |
| | Other Expenses | (1,916) |
| | **Total Non Labor** | **23,724** |
| | **All Operating** | **92,645** |
| | **EBITDA** | **92,645** |
| **Depreciation & Amortization** | | **-** |
| **Operating Income** | | **92,645** |
| Interest Income | | - |
| Interest Expense | | - |
| Other Income/(Expense) | | - |
| **Pretax Income/(Loss)** | | **92,645** |
| **Taxes** | | **-** |
| **Net Income** | | **92,645** |

**Bank of America**
**Merrill Lynch**

H

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE   19850 | **Account Number** ████**8904**<br>19 31 169 05 M0000 E#      0<br>**Last Statement: 02/20/2026**<br>**This Statement: 03/27/2026** |

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**
**AR**
**2810 COLISEUM CENTRE DR STE 300**        Page      1 of      5
**CHARLOTTE NC   28217-3255**

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | | Statement Beginning Balance | 195,623.84 |
| Number of Deposits/Credits | 67 | Amount of Deposits/Credits | 243,476.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 423,798.75 |
| | | Statement Ending Balance | 15,301.09 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/23 | | 1,768.12 | Wire In-international<br>WIRE TYPE:INTL IN DATE:260223 TIME:1231 ET<br>TRN:2026022300235212 SEQ:3528-60546075012/<br>ORIG:ADLIBRIS AKTIEBOLAG ID:SE13120000000124<br>ORIG BK:DANSKE BANK ID:DABASESX PMT DET: $20.00 FE<br>E DEDUCT000331819120392101722039231285203923931120 | 00370235212 |
| 02/23 | 277930 | 16.82 | Lockbox Deposit | 128400096608437 |
| 02/23 | 277930 | 168.78 | Lockbox Deposit | 128400097816357 |
| 02/23 | 277930 | 2,210.77 | Lockbox Deposit | 128400097205510 |
| 02/23 | 277930 | 2,387.14 | Lockbox Deposit | 128400097007564 |
| 02/23 | 277930 | 2,448.21 | Lockbox Deposit | 128400096208727 |
| 02/24 | 277930 | 4,383.35 | Lockbox Deposit | 128400096203499 |
| 02/25 | | 492.44 | Thrift Books Glo DES:Receivable ID:026QJOTUW1TT8KI<br> INDN:Territa WIlson          CO ID:1204895317 CCD<br> PMT INFO:026QJOTUW1TT8KI Thrift Books Glo Bill.co<br> m Inv 14907-Jan2026 | 55031001026 |
| 02/25 | | 7,500.00 | WIRE TYPE:BOOK IN DATE:260225 TIME:0900 ET<br>TRN:2026022500373906 SNDR REF:1747441138<br>ORIG:Tribesman LLC ID:4451871017 PMT DET:TRIBESMAN<br> LLC | 00370373906 |
| 02/25 | 277930 | 343.05 | Lockbox Deposit | 128400097002579 |
| 02/25 | 277930 | 2,905.73 | Lockbox Deposit | 128400096201570 |
| 02/26 | | 10,119.02 | WIRE TYPE:WIRE IN DATE: 260226 TIME:0529 ET<br>TRN:2026022600241974 SEQ:057253036/293763<br>ORIG:GARDNERS BOOKS LIMITED ID:048708593 SND BK:HS<br>BC BANK USA, NA ID:0108 PMT DET:REF:20807DW00398 | 00370241974 |
| 02/26 | | 31,261.43 | WIRE TYPE:BOOK IN DATE:260226 TIME:1442 ET<br>TRN:2026022600548706 SNDR REF:Sub Acc 11495<br>ORIG:Lowenstein Sandler PC ID:000999758959<br>PMT DET:Sourcebooks LLC | 00370548706 |
| 02/26 | 277930 | 3,186.69 | Lockbox Deposit | 128400097005188 |
| 02/26 | 277930 | 12,350.46 | Lockbox Deposit | 128400096401832 |
| 02/27 | | .01 | WPB CONT DISB    DES:NW02/26/26 ID:91159<br> INDN:BAKER & TAYLOR LLC      CO ID:9812990002 CCD | 57017684131 |
| 02/27 | | .10 | WPB CONT DISB    DES:NW02/26/26 ID:91160<br> INDN:BAKER & TAYLOR LLC      CO ID:9812990002 CCD | 57017684132 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

**Account Number**              **8904**
19 31 169 05 M0000 E#          0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**

Page     2 of     5

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 1,611.97 | WIRE TYPE:BOOK IN DATE:260227 TIME:0902 ET TRN:2026022700371128 SNDR REF:1751060734 ORIG:Tribesman LLC ID:4451871017 PMT DET:TRIBESMAN LLC | 00370371128 |
| 02/27 | | 1,728.96 | WIRE TYPE:WIRE IN DATE: 260227 TIME:0502 ET TRN:2026022700162098 SEQ:SWF002077058/003558 ORIG:MALLORY INTERNATIONAL LIM ID:20305448835311 SND BK:BARCLAYS BANK PLC ID:026002574 PMT DET:MALLORY INTERNATIONAL LTDACCOUNT E8108532 /CATPURP/CTR | 00370162098 |
| 02/27 | 277930 | 22.91 | Lockbox Deposit | 128400097006962 |
| 02/27 | 277930 | 751.38 | Lockbox Deposit | 128400096403471 |
| 02/27 | 277930 | 18,746.82 | Lockbox Deposit | 128400096202374 |
| 03/02 | 277930 | 843.09 | Lockbox Deposit | 128400096607273 |
| 03/02 | 277930 | 881.06 | Lockbox Deposit | 128400097203337 |
| 03/02 | 277930 | 986.46 | Lockbox Deposit | 128400097814251 |
| 03/02 | 277930 | 3,255.36 | Lockbox Deposit | 128400097007031 |
| 03/02 | 277930 | 9,326.37 | Lockbox Deposit | 128400096205500 |
| 03/03 | | 27.79 | Maricopa County  DES:Payment       ID:202602270363717 INDN:VC0000004654          CO ID:2866000472 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61017947440 |
| 03/03 | | 169.95 | CITY OF LAS CRUC DES:EFT VENDOR ID:     13120 INDN:BTAC UNITED ACQUISITIO  CO ID:2856000147 CCD | 61042945821 |
| 03/03 | | 796.79 | CITY OF LAS CRUC DES:EFT VENDOR ID:     13120 INDN:BTAC UNITED ACQUISITIO  CO ID:2856000147 CCD | 61042945820 |
| 03/03 | | 3,518.94 | CITY OF LAS CRUC DES:EFT VENDOR ID:     13120 INDN:BTAC UNITED ACQUISITIO  CO ID:2856000147 CCD | 61042945819 |
| 03/03 | 277930 | 469.14 | Lockbox Deposit | 128400096203307 |
| 03/05 | 277930 | 30,288.54 | Lockbox Deposit | 128400096202326 |
| 03/06 | | 69.99 | WPB CONT DISB   DES:VC03/05/26 ID:91271 INDN:BAKER & TAYLOR LLC    CO ID:9812990002 CCD | 64019451648 |
| 03/06 | 277930 | 347.52 | Lockbox Deposit | 128400096402543 |
| 03/06 | 277930 | 2,287.21 | Lockbox Deposit | 128400097007470 |
| 03/06 | 277930 | 2,656.77 | Lockbox Deposit | 128400096203125 |
| 03/09 | 277930 | 2,100.31 | Lockbox Deposit | 128400097811355 |
| 03/09 | 277930 | 2,891.97 | Lockbox Deposit | 128400097007157 |
| 03/09 | 277930 | 3,516.09 | Lockbox Deposit | 128400097204703 |
| 03/09 | 277930 | 3,847.09 | Lockbox Deposit | 128400096606096 |
| 03/09 | 277930 | 8,516.96 | Lockbox Deposit | 128400096205506 |
| 03/10 | 277930 | 1,167.10 | Lockbox Deposit | 128400096402498 |
| 03/10 | 277930 | 1,844.72 | Lockbox Deposit | 128400097005152 |
| 03/10 | 277930 | 4,451.20 | Lockbox Deposit | 128400096203157 |
| 03/11 | 277930 | 4,336.61 | Lockbox Deposit | 128400097003391 |
| 03/12 | | 7,500.00 | WIRE TYPE:WIRE IN DATE: 260312 TIME:1445 ET TRN:2026031200500092 SEQ:260312B01QBP/004029 ORIG:FISHPOND.COM, INC. OPERAT ID:000153597465621 SND BK:US BANK, NA ID:125000105 PMT DET:FISHPOND / CATPURP/CTRC /LOCINS/CTRC | 00370500092 |
| 03/13 | | 150.13 | NO RICHLAND HLS  DES:A/P TRANS  ID:1761 INDN:BAKER & TAYLOR INC     CO ID:9527887001 CCD | 71008970339 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   ████8904
19 31 169 05 M0000 E#     0
Last Statement: 02/20/2026
This Statement: 03/27/2026

DNP

Customer Service
1-888-400-9009

BAKER & TAYLOR LLC

Page    3 of    5

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 1,072.17 | NO RICHLAND HLS  DES:A/P TRANS   ID:1761 INDN:BAKER & TAYLOR INC      CO ID:9527887001 CCD | 71008970338 |
| 03/13 | | 4,189.96 | WIRE TYPE:WIRE IN DATE: 260313 TIME:1343 ET TRN:2026031300479234 SEQ:2026031300623084/590063 ORIG:TOBAGO HOUSE OF ASSEMBLY ID:2432342 SND BK:WELLS FARGO BANK, N.A. ID:0509 PMT DET:PURCHASE OF BOOKS TOBAGO LIBRARY SERVICES /INS/FCTTTTPS | 00370479234 |
| 03/13 | 277930 | 572.84 | Lockbox Deposit | 128400096403219 |
| 03/16 | 277930 | 152.78 | Lockbox Deposit | 128400097006908 |
| 03/16 | 277930 | 2,089.81 | Lockbox Deposit | 128400096606007 |
| 03/16 | 277930 | 2,872.97 | Lockbox Deposit | 128400096206784 |
| 03/16 | 277930 | 6,016.48 | Lockbox Deposit | 128400097204961 |
| 03/17 | 277930 | 593.44 | Lockbox Deposit | 128400096402824 |
| 03/19 | | 7,500.00 | FISHPOND COM INC DES:ACH        ID:B&T INDN:Baker and Taylor      CO ID:1275494002 PPD | 76019824671 |
| 03/19 | 277930 | 2,313.35 | Lockbox Deposit | 128400096402851 |
| 03/20 | 277930 | 149.79 | Lockbox Deposit | 128400097007524 |
| 03/23 | 277930 | 25.00 | Lockbox Deposit | 128400097205519 |
| 03/23 | 277930 | 48.25 | Lockbox Deposit | 128400097006432 |
| 03/23 | 277930 | 757.50 | Lockbox Deposit | 128400096205430 |
| 03/24 | 277930 | 2,141.66 | Lockbox Deposit | 128400096401861 |
| 03/26 | 277930 | 159.94 | Lockbox Deposit | 128400096402403 |
| 03/26 | 277930 | 843.38 | Lockbox Deposit | 128400096201979 |
| 03/27 | | 3,296.50 | CITY OF BURBANK  DES:03/27/2026 ID:6140998 INDN:BAKER & TAYLOR CO      CO ID:1956000683 CCD | 84011553399 |
| 03/27 | 277930 | 8,028.86 | Lockbox Deposit | 128400097006819 |

### Withdrawals and Debits

## Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/23 | | 195,623.84 | WIRE TYPE:WIRE OUT DATE:260223 TIME:0707 ET TRN:2026022300354220 SERVICE REF:005979 BNF:CIT NORTHBRIDGE FUNDING I ID:210316508 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BAKER & TAYLOR | 00370354220 |
| 02/24 | | 8,999.84 | WIRE TYPE:WIRE OUT DATE:260224 TIME:0705 ET TRN:2026022400312505 SERVICE REF:004295 BNF:CIT NORTHBRIDGE FUNDING I ID:210316508 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BAKER & TAYLOR | 00370312505 |
| 03/18 | 311817 | 208,618.49 | ACCOUNT TRANSFER TRSF TO ████8894 | 00680002469 |
| 03/24 | 393256 | 10,556.58 | ACCOUNT TRANSFER TRSF TO ████8894 | 00680002368 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

**Account Number** ████**8904**
19 31 169 05 M0000 E#      0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

BAKER & TAYLOR LLC

Page     4 of     5

# ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/20 | 195,623.84 | 180,306.97 | 03/11 | 184,001.35 | 179,664.74 |
| 02/23 | 8,999.84 | 1,768.12 | 03/12 | 191,501.35 | 191,501.35 |
| 02/24 | 4,383.35 | .00 | 03/13 | 197,486.45 | 196,913.61 |
| 02/25 | 15,624.57 | 12,375.79 | 03/16 | 208,618.49 | 197,486.45 |
| 02/26 | 72,542.17 | 57,005.02 | 03/17 | 209,211.93 | 208,618.49 |
| 02/27 | 95,404.32 | 75,883.21 | 03/18 | 593.44 | 593.44 |
| 03/02 | 110,696.66 | 95,404.32 | 03/19 | 10,406.79 | 10,406.79 |
| 03/03 | 115,679.27 | 115,210.13 | 03/20 | 10,556.58 | 10,406.79 |
| 03/04 | 115,679.27 | 115,679.27 | 03/23 | 11,387.33 | 10,556.58 |
| 03/05 | 145,967.81 | 115,679.27 | 03/24 | 2,972.41 | 830.75 |
| 03/06 | 151,329.30 | 146,037.80 | 03/25 | 2,972.41 | 2,972.41 |
| 03/09 | 172,201.72 | 151,619.11 | 03/26 | 3,975.73 | 2,972.41 |
| 03/10 | 179,664.74 | 172,201.72 | 03/27 | 15,301.09 | 7,272.23 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

**Account Number**      **8904**
19 31 169 05 M0000 E#      0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**

Page     5 of     5

## IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**

INTENTIONALLY BLANK PAGE

H

**Bank of America Merrill Lynch**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ███████8894
19 31 169 05 M0000 E#    0
Last Statement: 02/20/2026
This Statement: 03/27/2026

DNP

Customer Service
1-888-400-9009

BAKER & TAYLOR LLC
OPERATING ACCOUNT
2810 COLISEUM CENTRE DR STE 300
CHARLOTTE NC   28217-3255

Page    1 of    6

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | | Statement Beginning Balance | 233,665.27 |
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 745,138.12 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 40 | Amount of Other Debits | 632,661.20 |
| | | Statement Ending Balance | 346,142.19 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/23 | | 195,613.84 | WIRE TYPE:WIRE IN DATE: 260223 TIME:1623 ET TRN:2026022300625878 SEQ:1788758054FS/035148 ORIG:CIT NORTHBRIDGE FUNDING I ID:210316151 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:102899101 BAKER TAYLOR LLC-11/03/2021BAKER | 00370625878 |
| 02/24 | | 8,989.84 | WIRE TYPE:WIRE IN DATE: 260224 TIME:1409 ET TRN:2026022400551775 SEQ:3424698055FS/024489 ORIG:CIT NORTHBRIDGE FUNDING I ID:210316151 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:102901102 BAKER TAYLOR LLC-11/03/2021BAKER | 00370551775 |
| 02/25 | 2999849 | 24,066.52 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████3254 | 00680003030 |
| 02/27 | | 11.23 | Audible        DES:EDI PYMNTS ID:EFT-12050137-SR INDN:CamCat Publishing, LLC   CO ID:9223407945 CCD | 57020515023 |
| 02/27 | | 1,243.41 | WIRE TYPE:WIRE IN DATE: 260227 TIME:1424 ET TRN:2026022700584494 SEQ:6603924058FS/068219 ORIG:CIT NORTHBRIDGE FUNDING I ID:210316151 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:102911801 BAKER TAYLOR LLC-11/03/2021BAKER | 00370584494 |
| 02/27 | | 22,000.00 | WIRE TYPE:BOOK IN DATE:260227 TIME:1211 ET TRN:2026022700490907 SNDR REF:599205586 ORIG:1/LIBRARYONE DIGITAL INC ID:237055368942 PMT DET:LIBRARYONE TO BT TRANSITION AMOUNT | 00370490907 |
| 03/02 | 4426278878 | 5,698.28 | Zero Balance Transfer        TRSF FR ███████8878 | 00722020855 |
| 03/03 | | 136,554.51 | WIRE TYPE:WIRE IN DATE: 260303 TIME:1654 ET TRN:2026030300586827 SEQ:OPF802265050/002782 ORIG:CRG FINANCIAL, LLC ID:8003126615 SND BK:EAST WEST BANK ID:322070381 PMT DET:ACD3463P00003333/CA TPURP/CTRC /LOCINS/CTRC | 00370586827 |
| 03/06 | | 14,675.00 | WIRE TYPE:WIRE IN DATE: 260306 TIME:0452 ET TRN:2026030600181023 SEQ:3052336065ES/001658 ORIG:SUPREME SYSTEMS INTERNATI ID:186292828 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 26/03/06 /CATPURP/CTRC /LOCINS/CTRC | 00370181023 |
| 03/12 | | 114,994.46 | WIRE TYPE:WIRE IN DATE: 260312 TIME:1531 ET TRN:2026031200525534 SEQ:0532009832639591/028985 ORIG:CITY OF ANNA ID:1000797140 SND BK:SOUTHSTATE BANK, N.A. ID:053200983 PMT DET:C 021 BTBT Pending INVOICESCity of Anna Public Library /CATPURP/CTRC | 00370525534 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████8894
19 31 169 05 M0000 E#      0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

BAKER & TAYLOR LLC

Page    2 of    6

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/17 | 4426278878 | 2,115.96 | Zero Balance Transfer        TRSF FR ████8878 | 00722015169 |
| 03/18 | 311817 | 208,618.49 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████8904 | 00680002468 |
| 03/24 | 393256 | 10,556.58 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████8904 | 00680002367 |

## Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/23 | | 15.24 | PAYPAL            DES:TRANSFER    ID:WAL-MART.COM US INDN:STEVE HENNEN              CO ID:PAYPALMTCU WEB | 54023737783 |
| 02/24 | | 92,055.35 | Tfr Transfer Debit              CUR TO ████1063 | 00722000845 |
| 02/24 | 277930 | 881.06 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04115970007 |
| 02/26 | | 162.50 | WIRE TYPE:BOOK OUT DATE:260226 TIME:1514 ET TRN:2026022600565642 RELATED REF:T0Q2A8JIMEJCBNEQ BNF:DONNA E RILEY ID:000687441891 PMT DET:BAKER AND TAYLOR | 00370565642 |
| 02/26 | | 600.00 | WIRE TYPE:WIRE OUT DATE:260226 TIME:1514 ET TRN:2026022600565639 SERVICE REF:017125 BNF:MARCO NEYRA ID:55888222 BNF BK:AFFINITY FCU ID:221283512 PMT DET:T0Q2A8U1UBJVBNF9BAKER AND TAYLOR | 00370565639 |
| 02/26 | | 817.20 | WIRE TYPE:WIRE OUT DATE:260226 TIME:1514 ET TRN:2026022600565641 SERVICE REF:016959 BNF:KIMBERLY REED ID:5297986092 BNF BK:TRUIST BANK  ID:053101121 PMT DET:T0Q2A8RW0TUPBBXIBAKER AND TAYLOR | 00370565641 |
| 02/26 | | 1,500.00 | WIRE TYPE:BOOK OUT DATE:260226 TIME:1514 ET TRN:2026022600565640 RELATED REF:T0Q2A8IQ57JABNEO BNF:STEVEN M HENNEN ID:000658892872 PMT DET:BAKER AND TAYLOR | 00370565640 |
| 02/26 | | 10,000.00 | WIRE TYPE:WIRE OUT DATE:260226 TIME:1514 ET TRN:2026022600565643 SERVICE REF:017667 BNF:AK MEDIA AND CONSULTING LL ID:400118300179 BNF BK:AMERICAN EXPRESS NATION ID:124303243 PMT DET:T0Q2A8HGH0J3BNEHBAKER AND TAYLOR | 00370565643 |
| 02/27 | | 10,000.00 | WIRE TYPE:WIRE OUT DATE:260227 TIME:1528 ET TRN:2026022700616932 SERVICE REF:858559 BNF:MARK TRUCKSESS CONSULTING ID:8054628086 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:T0Q2A8WIDEV2 BBXVBAKER AND TAYLOR | 00370616932 |
| 02/27 | 4426278878 | 46,254.25 | Zero Balance Transfer        TRSF TO ████8878 | 00722016254 |

H

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE  19850 | **Account Number** ▮▮▮8894<br>19 31 169 05 M0000 E#      0<br>**Last Statement: 02/20/2026**<br>**This Statement: 03/27/2026** |

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**

Page    3 of    6

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 100.00 | WIRE TYPE:BOOK OUT DATE:260305 TIME:1751 ET TRN:2026030500605533 RELATED REF:T0Q2KAQ4ER3YB5ZC BNF:DONNA E RILEY ID:000687441891 PMT DET:BAKER AND TAYLOR | 00370605533 |
| 03/05 | | 300.00 | WIRE TYPE:WIRE OUT DATE:260305 TIME:1751 ET TRN:2026030500605519 SERVICE REF:020056 BNF:MARCO NEYRA ID:55888222 BNF BK:AFFINITY FCU ID:221283512 PMT DET:T0Q2KAXWI6NJBG0NBAKER AND TAYLOR | 00370605519 |
| 03/05 | | 640.00 | WIRE TYPE:WIRE OUT DATE:260305 TIME:1751 ET TRN:2026030500605535 SERVICE REF:020058 BNF:LISA MONTY ID:1290956372 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T0Q2KAQV3ASXBNL4BAKER AND TAYLOR | 00370605535 |
| 03/05 | | 817.20 | WIRE TYPE:WIRE OUT DATE:260305 TIME:1751 ET TRN:2026030500605530 SERVICE REF:019794 BNF:KIMBERLY REED ID:5297986092 BNF BK:TRUIST BANK ID:053101121 PMT DET:T0Q2KATBFETFBNLMBAKER AND TAYLOR | 00370605530 |
| 03/05 | | 1,500.00 | WIRE TYPE:WIRE OUT DATE:260305 TIME:1751 ET TRN:2026030500605528 SERVICE REF:019792 BNF:DEBORAH LINEBERGER ID:1060448765357 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T0Q2KAVHH9TQBNLXBAKER AND TAYLOR | 00370605528 |
| 03/05 | | 1,800.00 | WIRE TYPE:BOOK OUT DATE:260305 TIME:1751 ET TRN:2026030500605542 RELATED REF:T0Q2KAP8KA4HBJPV BNF:STEVEN M HENNEN ID:000658892872 PMT DET:BAKER AND TAYLRO | 00370605542 |
| 03/05 | | 7,500.00 | WIRE TYPE:WIRE OUT DATE:260305 TIME:1751 ET TRN:2026030500605538 SERVICE REF:019793 BNF:AK MEDIA AND CONSULTING LL ID:400118300179 BNF BK:AMERICAN EXPRESS NATION ID:124303243 PMT DET:T0Q2KAM45DLXBFZ1BAKER AND TAYLOR | 00370605538 |
| 03/09 | | 20.18 | PAYPAL            DES:TRANSFER   ID:WAL-MART.COM US INDN:STEVE HENNEN        CO ID:PAYPALMTCU WEB | 68025715123 |
| 03/10 | | 25,305.00 | WIRE TYPE:WIRE OUT DATE:260310 TIME:0848 ET TRN:2026031000300873 SERVICE REF:004937 BNF:FORVIS MAZARS LLP ID:2000019793733 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T0Q2RCDD0S1PB26PBAKER AND TAYLOR INV 2816144 | 00370300873 |
| 03/10 | | 73,632.86 | Tfr Transfer Debit           CUR TO ▮▮▮1063 | 00722000881 |
| 03/12 | | 408.60 | WIRE TYPE:WIRE OUT DATE:260312 TIME:1525 ET TRN:2026031200521609 SERVICE REF:017326 BNF:KIMBERLY REED ID:5297986092 BNF BK:TRUIST BANK ID:053101121 PMT DET:T0Q2U75KDESAB71QBAKER AND TAYLOR | 00370521609 |

H

```
BANK OF AMERICA, N.A.                    Account Number      ████8894
PO BOX 15284                             19 31 169 05 M0000 E#      0
WILMINGTON DE  19850                     Last Statement: 02/20/2026
                                         This Statement: 03/27/2026


                                                    DNP


                                         Customer Service
                                         1-888-400-9009

        BAKER & TAYLOR LLC

                                         Page      4 of     6
```

# ANALYZED CHECKING

## Withdrawals and Debits

### Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 1,500.00 | WIRE TYPE:BOOK OUT DATE:260312 TIME:1525 ET TRN:2026031200521611 RELATED REF:T0Q2U7365H8RBVN2 BNF:STEVEN M HENNEN ID:000658892872 PMT DET:BAKER AND TAYLOR | 00370521611 |
| 03/12 | | 2,000.00 | WIRE TYPE:WIRE OUT DATE:260312 TIME:1525 ET TRN:2026031200521610 SERVICE REF:016437 BNF:HANNAH CORRELL ID:1010177827668 BNF BK:WELLS F ARGO BANK, NA ID:121000248 PMT DET:T0Q2U77QL88WBVN 7BAKER AND TAYLOR | 00370521610 |
| 03/12 | | 7,500.00 | WIRE TYPE:WIRE OUT DATE:260312 TIME:1525 ET TRN:2026031200521606 SERVICE REF:017325 BNF:AK MEDIA AND CONSULTING LL ID:400118300179 BNF BK:AMERICAN EXPRESS NATION ID:124303243 PMT DET:T0Q2U7287JEOBZDYBAKER AND TAYLOR | 00370521606 |
| 03/12 | | 150,000.00 | Tfr Transfer Debit        CUR TO ████1063 | 00722000870 |
| 03/13 | | 4,027.50 | WIRE TYPE:WIRE OUT DATE:260313 TIME:1313 ET TRN:2026031300463337 SERVICE REF:013202 BNF:DOWD BENNETT LLP ID:208053536 BNF BK:COMMERCE BANK ID:101000019 PMT DET:T0Q2VUQOPW70BD44BAKER AN D TAYLOR INV 71250 | 00370463337 |
| 03/13 | | 10,000.00 | Tfr Transfer Debit        CUR TO ████1063 | 00722000978 |
| 03/13 | | 150,648.95 | WIRE TYPE:WIRE OUT DATE:260313 TIME:1321 ET TRN:2026031300467615 SERVICE REF:012676 BNF:OFFIT KURMAN PA ID:9866969885 BNF BK:MANUFACTU RERS & TRADERS ID:022000046 PMT DET:T0Q2VONOT52OBC 7OBAKER AND TAYLOR | 00370467615 |
| 03/13 | 4426278878 | 1,057.98 | Zero Balance Transfer        TRSF TO ████8878 | 00722016091 |
| 03/16 | 4426278878 | 5,977.51 | Zero Balance Transfer        TRSF TO ████8878 | 00722020834 |
| 03/17 | | 2,280.00 | USPS1000114327    DES:3040699409 ID:2VZ2RZF4THU3IYD INDN:BAKER   TAYLOR AMEN    CO ID:4135641517 CCD | 75040918264 |
| 03/23 | | 7.62 | PAYPAL         DES:TRANSFER    ID:WAL-MART.COM US INDN:STEVE HENNEN      CO ID:PAYPALMTCU WEB | 82025461018 |
| 03/27 | | 187.50 | WIRE TYPE:BOOK OUT DATE:260327 TIME:1042 ET TRN:2026032700387493 RELATED REF:T0Q3FNQ8719NAVLJ BNF:DONNA E RILEY ID:000687441891 PMT DET:BAKER AN D TAYLOR | 00370387493 |
| 03/27 | | 400.00 | WIRE TYPE:WIRE OUT DATE:260327 TIME:1042 ET TRN:2026032700387496 SERVICE REF:009789 BNF:MARCO NEYRA ID:55888222 BNF BK:AFFINITY FCU ID:221283512 PMT DET:T0Q3FOA9LRC8ARRLBAKER AND TAY LOR | 00370387496 |
| 03/27 | | 817.20 | WIRE TYPE:WIRE OUT DATE:260327 TIME:1042 ET TRN:2026032700387479 SERVICE REF:009782 BNF:KIMBERLY REED ID:5297986092 BNF BK:TRUIST BANK ID:053101121 PMT DET:T0Q3FNTLLWAGARPTBAKER AND TA YLOR | 00370387479 |

H

```
BANK OF AMERICA, N.A.                    Account Number        8894
PO BOX 15284                             19 31 169 05 M0000 E#      0
WILMINGTON DE   19850                    Last Statement: 02/20/2026
                                         This Statement: 03/27/2026

                                              DNP


                                         Customer Service
                                         1-888-400-9009
BAKER & TAYLOR LLC

                                         Page     5 of    6
```

# ANALYZED CHECKING

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/27 | | 1,347.50 | WIRE TYPE:BOOK OUT DATE:260327 TIME:1042 ET TRN:2026032700387484 RELATED REF:T0Q3FOBYC2TPAKG9 BNF:DORIS F TANKS ID:000000718619 PMT DET:BAKER AND TAYLOR | 00370387484 |
| 03/27 | | 1,500.00 | WIRE TYPE:WIRE OUT DATE:260327 TIME:1042 ET TRN:2026032700387480 SERVICE REF:009783 BNF:DEBORAH LINEBERGER ID:1060448765357 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T0Q3FNVCMDS9AKETBAKER AND TAYLOR | 00370387480 |
| 03/27 | | 2,000.00 | WIRE TYPE:WIRE OUT DATE:260327 TIME:1042 ET TRN:2026032700387482 SERVICE REF:009784 BNF:HANNAH CORRELL ID:1010177827668 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:T0Q3FOE0NI2AAV3ZBAKER AND TAYLOR | 00370387482 |
| 03/27 | | 2,700.00 | WIRE TYPE:BOOK OUT DATE:260327 TIME:1042 ET TRN:2026032700387494 RELATED REF:T0Q3FNPFYBX4AUAP BNF:STEVEN M HENNEN ID:000658892872 PMT DET:BAKER AND TAYLOR | 00370387494 |
| 03/27 | | 14,400.00 | WIRE TYPE:WIRE OUT DATE:260327 TIME:1733 ET TRN:2026032700624246 SERVICE REF:020873 BNF:AK MEDIA AND CONSULTING LL ID:400118300179 BNF BK:AMERICAN EXPRESS NATION ID:124303243 PMT DET:T0Q3FOF3JIUKAKH4BAKER AND TAYLOR | 00370624246 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/20 | 233,665.27 | 233,665.27 | 03/09 | 467,554.92 | 467,554.92 |
| 02/23 | 429,263.87 | 429,263.87 | 03/10 | 368,617.06 | 368,617.06 |
| 02/24 | 345,317.30 | 345,317.30 | 03/12 | 322,202.92 | 322,202.92 |
| 02/25 | 369,383.82 | 369,383.82 | 03/13 | 156,468.49 | 156,468.49 |
| 02/26 | 356,304.12 | 356,304.12 | 03/16 | 150,490.98 | 150,490.98 |
| 02/27 | 323,304.51 | 323,304.51 | 03/17 | 150,326.94 | 150,326.94 |
| 03/02 | 329,002.79 | 329,002.79 | 03/18 | 358,945.43 | 358,945.43 |
| 03/03 | 465,557.30 | 465,557.30 | 03/23 | 358,937.81 | 358,937.81 |
| 03/05 | 452,900.10 | 452,900.10 | 03/24 | 369,494.39 | 369,494.39 |
| 03/06 | 467,575.10 | 467,575.10 | 03/27 | 346,142.19 | 346,142.19 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████**8894**
19 31 169 05 M0000 E#        0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**

Page      6 of      6

## IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**

**BANK OF AMERICA**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

## STATEMENT OF ACCOUNT
COMMERCIAL
MONTHLY
BAKER & TAYLOR INC

Branch BIC: BOFAAUSX
Branch name/no: BOFA NA SYDNEY          5201
Branch address: LVL 34, GPT, 1 FARRER PLACE, SYDNEY NSW 2000

ACCOUNT NUMBER: ███2010
DO

BAKER AND TAYLOR LLC,CORPORATION
TRUST CENTER,1209 ORANGE
STREET,WILMINGTON,DELAWARE,
UNITED STATES,19801

Currency: AUD

This Statement Date: 31MAR26

Last Date for this
Statement Type: 28FEB26

Sheet number:     1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 1,077.63 DR |
| 10MAR26 | 16FEB26 | MIS | 038H0429          REF BILLING CHARGES - 31JAN26 | 1,072.50CR | 5.13 DR |
| 16MAR26 | 16MAR26 | PYT | BILLING CHARGES      BILLING CHARGES - 28FEB26 PMT/REF: 5201ABS068H0485 | 1,053.22DR | 1,058.35 DR |
| 31MAR26 | 01MAR26 | INT | ADJ - PERIOD TO 28FEB26 | 3.48CR | 1,054.87 DR |
| | 01APR26 | INT | FOR 01MAR26 TO 31MAR26 | 4.31DR | |
| | | | ENDING BALANCE | | 1,059.18 DR |

| | | | |
|---|---|---|---|
| BOA SYDNEY'S QUALITY MGMT SYSTEM IS CERTIFIED BY | TOTAL DEBITS    2 | TOTAL VALUE OF DEBITS | 1,057.53 |
| BVQI TO ISO9001:2008 - DEC2016 - CERT NBR 13000300 | TOTAL CREDITS   2 | TOTAL VALUE OF CREDITS | 1,075.98 |

**BANK OF AMERICA**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

**STATEMENT OF ACCOUNT**
COMMERCIAL
MONTHLY
BAKER & TAYLOR INC

Branch BIC: BOFAAUSX
Branch name/no: BOFA NA SYDNEY           5201
Branch address: LVL 34, GPT, 1 FARRER PLACE, SYDNEY NSW 2000

ACCOUNT NUMBER: ▮▮▮▮2010
DO

BAKER AND TAYLOR LLC,CORPORATION
TRUST CENTER,1209 ORANGE
STREET,WILMINGTON,DELAWARE,
UNITED STATES,19801

Currency: AUD

This Statement Date: 31MAR26

Last Date for this
Statement Type: 28FEB26

Sheet number:

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | THIS PAGE IS INTENTIONALLY LEFT BLANK | | |

**BANK OF AMERICA**

The deposits on this statement are eligible deposits under the UK Financial Services Compensation Scheme (FSCS).
Please visit https://business.bofa.com/content/dam/boamlimages/documents/PDFs/dgsd.pdf to obtain your copy of the Information
and Exclusion List.  For further information about the compensation provided by the FSCS refer to the FSCS website at
www.FSCS.org.uk

Account IBAN: GB78 BOFA 1650 5020 8360 13
Branch BIC: BOFAGB22                                    BAKER & TAYLOR INC
Branch name/no: BANA LONDON            6008            ACCOUNT NUMBER: ▮6013
Branch address: 2 KING EDWARD STREET, LONDON EC1A 1HQ             DOY

BAKER + TAYLOR INC                           Currency: GBP
2810 COLISEUM CENTRE DR STE 300              This Statement Date: 31MAR26
CHARLOTTE NC-28217
UNITED STATES                                Last Date for this
                                             Statement Type: 28FEB26

                                             Sheet number:     1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 0.00 |
| 16MAR26 | 16MAR26 | PYT | BILLING CHARGES      BILLING CHARGES – 28FEB26 TRF/REF: 6008ABS067H0512 /RECEVRES/ /BNF/ /ITEMCNT/002 | 1,236.54DR | 1,236.54 DR |
| 31MAR26 | 01APR26 | INT | FOR 01MAR26 TO 31MAR26 | 3.66DR | |
| | | | ENDING BALANCE | | 1,240.20 DR |

TOTAL DEBITS    2   TOTAL VALUE OF DEBITS      1,240.20
TOTAL CREDITS   0   TOTAL VALUE OF CREDITS         0.00



STATEMENT OF ACCOUNT
COMMERCIAL
MONTHLY

The deposits on this statement are eligible deposits under the UK Financial Services Compensation Scheme (FSCS).
Please visit https://business.bofa.com/content/dam/boamlimages/documents/PDFs/dgsd.pdf to obtain your copy of the Information
and Exclusion List.  For further information about the compensation provided by the FSCS refer to the FSCS website at
www.FSCS.org.uk

Account IBAN: GB78 BOFA 1650 5020 8360 13
Branch BIC: BOFAGB22
Branch name/no: BANA LONDON                    6008
Branch address: 2 KING EDWARD STREET, LONDON EC1A 1HQ

BAKER & TAYLOR INC
ACCOUNT NUMBER: ███6013
DOY

BAKER + TAYLOR INC
2810 COLISEUM CENTRE DR STE 300
CHARLOTTE NC-28217
UNITED STATES

Currency: GBP

This Statement Date: 31MAR26

Last Date for this
Statement Type: 28FEB26

Sheet number:

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | THIS PAGE IS INTENTIONALLY LEFT BLANK | | |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ████8878
19 31 169 05 M0000 E#      0
Last Statement: 02/20/2026
This Statement: 03/27/2026

DNP

Customer Service
1-888-400-9009

BAKER & TAYLOR LLC
OTHER DISBURSEMENTS
2810 COLISEUM CENTRE DR STE 300
CHARLOTTE NC   28217-3255

Page      1 of      2

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 61,103.98 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 61,103.98 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/27 | 4426278878 | 46,254.25 | Zero Balance Transfer | TRSF FR ████8894 | 00722016254 |
| 03/02 | | 5,698.28 | VERIZON            DES:REVERSAL    ID:U0220533<br>INDN:Baker   Taylor      CO ID:9783397101 WEB | | 58020937569 |
| 03/13 | 4426278878 | 1,057.98 | Zero Balance Transfer | TRSF FR ████8894 | 00722016091 |
| 03/16 | 4426278878 | 5,977.51 | Zero Balance Transfer | TRSF FR ████8894 | 00722020834 |
| 03/17 | | 1,057.98 | AvidXchange, Inc DES:REVERSAL    ID:108244<br>INDN:Baker & Taylor Corpora  CO ID:9858627001 CCD | | 75040734760 |
| 03/17 | | 1,057.98 | AvidXchange, Inc DES:REVERSAL    ID:108244R<br>INDN:Baker & Taylor Corpora  CO ID:9858627001 CCD | | 76021030798 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/27 | | 46,254.25 | WIRE TYPE:BOOK OUT DATE:260227 TIME:1528 ET<br>TRN:2026022700616914 RELATED REF:ACCT 1022F0246<br>BNF:USI INSURANCE SERVICES LLC ID:008188693910<br>PMT DET:BAKERTAY A0516061BA A0440117630 | | 00370616914 |
| 03/02 | 4426278878 | 5,698.28 | Zero Balance Transfer | TRSF TO ████8894 | 00722020855 |
| 03/13 | | 1,057.98 | AvidXchange, Inc DES:REVERSAL    ID:108244<br>INDN:Baker & Taylor Corpora  CO ID:9858627001 CCD | | 72015984358 |
| 03/16 | | 2,792.17 | Account Analysis Fee<br>ANALYSIS CHARGE FEBRUARY BILLING FOR<br>SUBSIDIARY 03424-00000 | | 08790002297 |
| 03/16 | | 3,185.34 | Account Analysis Fee<br>ANALYSIS CHARGE FEBRUARY BILLING FOR<br>SUBSIDIARY 03424-00001 | | 08790011103 |
| 03/17 | 4426278878 | 2,115.96 | Zero Balance Transfer | TRSF TO ████8894 | 00722015169 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/20 | .00 | .00 | 03/27 | .00 | .00 |

H

BANK OF AMERICA, N.A.                    **Account Number**   ▉8878
PO BOX 15284                             19 31 169 05 M0000 E#       0
WILMINGTON DE  19850                     **Last Statement: 02/20/2026**
                                         **This Statement: 03/27/2026**

                                                        DNP

                                         **Customer Service**
                                         **1-888-400-9009**

        **BAKER & TAYLOR LLC**

                                         Page      2 of     2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  **If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.**



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████3254
19 31 169 01 M0000 E#          0
Last Statement:   02/20/2026
This Statement:   03/27/2026

Customer Service
1-888-400-9009

BAKER & TAYLOR LLC
FBO BANK OF AMERCIA NA
2810 COLISEUM CENTRE DR STE 300          Page      1 of     2
CHARLOTTE NC  28217-3255

## MMDA - CASH COLLATERAL

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | | Statement Beginning Balance | 24,066.52 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | .17 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 24,066.52 |
| | | Statement Ending Balance | .17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | .00 | Interest Paid Year-to-Date | .38 |
| Annual Percentage Yield Earned | .00% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | .17 | INTEREST PAID ON 28 DAYS AVERAGE COLLECTED BALANCE OF          $20,997.10 | 09840004587 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/25 | 2999849 | 24,066.52 | ACCOUNT TRANSFER TRSF TO ████8894 | 00680003383 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/20 | 24,066.52 | 24,066.52 | .010 | 02/27 | .17 | .17 | .010 |
| 02/25 | .00 | .00 | .010 | 03/27 | .17 | .17 | .010 |



BANK OF AMERICA, N.A.                          Account Number      ███3254
PO BOX 15284                                   19 31 169 01 M0000 E#       0
WILMINGTON DE   19850                          Last Statement:    02/20/2026
                                               This Statement:    03/27/2026


                                               Customer Service
                                               1-888-400-9009


BAKER & TAYLOR LLC


                                               Page      2 of    2


**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on
 the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining
 to your account(s) are subject to the terms and conditions of the agreement you received
 when you opened your account and any amendments thereto.  Amendments to the agreement
 may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your
 statement or receipt is wrong or if you need more information about an electronic
 transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
 transactions) on the statement or receipt, telephone or write us at the address or
 number listed on the front of this statement as soon you can.  We must hear from
 you no later than 60 days after we sent you the FIRST statement on which the error
 or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Bank of America**

H

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE   19850 | Account Number ███1063<br>19 31 190 05 M0000 E#        0<br>Last Statement: 02/20/2026<br>This Statement: 03/27/2026 |

DNP

**Customer Service**
**1-888-400-9009**

BAKER & TAYLOR LLC
AP CONTROL DISBURSEMENT
2810 COLISEUM CENTRE DR STE 300
CHARLOTTE NC  28217-3255

Page    1 of    2

# CONTROLLED DISBURSEMENT CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 325,688.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 325,688.21 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 02/24 | | 92,055.35 | Tfr Transfer Credit | CUR FR | ███8894 | 00722000845 |
| 03/10 | | 73,632.86 | Tfr Transfer Credit | CUR FR | ███8894 | 00722000881 |
| 03/12 | | 150,000.00 | Tfr Transfer Credit | CUR FR | ███8894 | 00722000870 |
| 03/13 | | 10,000.00 | Tfr Transfer Credit | CUR FR | ███8894 | 00722000978 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/24 | | 92,055.35 | WIRE TYPE:WIRE OUT DATE:260224 TIME:1534 ET<br>TRN:2026022400592235 SERVICE REF:583929<br>BNF:PAYCOM PAYROLL LLC ID:1070015122 BNF BK:PNC BA<br>NK, N.A. ID:0222 PMT DET:T0Q27PCJD4GOB6JH15J91 - B<br>AKER AND TAYLOR LLC | 00370592235 |
| 03/10 | | 73,632.86 | WIRE TYPE:WIRE OUT DATE:260310 TIME:0848 ET<br>TRN:2026031000300890 SERVICE REF:389637<br>BNF:PAYCOM PAYROLL LLC ID:1070015122 BNF BK:PNC BA<br>NK, N.A. ID:0222 PMT DET:T0Q2RC573HOWB0YC15J91 BAK<br>ER AND TAYLOR LLC | 00370300890 |
| 03/12 | | 150,000.00 | WIRE TYPE:WIRE OUT DATE:260312 TIME:1545 ET<br>TRN:2026031200533961 SERVICE REF:597501<br>BNF:PAYCOM PAYROLL LLC ID:1070015122 BNF BK:PNC BA<br>NK, N.A. ID:0222 PMT DET:T0Q2UMFPPF45B9DL15J91 - B<br>AKER AND TAYLOR LLC | 00370533961 |
| 03/13 | | 10,000.00 | WIRE TYPE:WIRE OUT DATE:260313 TIME:1313 ET<br>TRN:2026031300462912 SERVICE REF:577824<br>BNF:PAYCOM PAYROLL LLC ID:1070015122 BNF BK:PNC BA<br>NK, N.A. ID:0222 PMT DET:T0Q2VOM6MZ26BC7615J91 - B<br>AKER AND TAYLOR LLC | 00370462912 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/20 | .00 | .00 | 03/27 | .00 | .00 |

H

BANK OF AMERICA, N.A.                          **Account Number**  ▓▓▓▓**1063**
PO BOX 15284                                   19 31 190 05 M0000 E#        0
WILMINGTON DE   19850                          **Last Statement: 02/20/2026**
                                               **This Statement: 03/27/2026**

                                                             DNP

                                               **Customer Service**
                                               **1-888-400-9009**

        **BAKER & TAYLOR LLC**

                                               Page      2 of      2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

**TERMS AND CONDITIONS.**  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

**DIRECT DEPOSITS.**
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

**REPORTING OTHER PROBLEMS.**
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**

**Bank of America**

H

BANK OF AMERICA, N.A.                              **Account Number**         **8917**
PO BOX 15284                              19 31 169 05 M0000 E#        0
WILMINGTON DE  19850                      **Last Statement: 02/20/2026**
                                          **This Statement: 03/27/2026**

                                                       DNP

                                          **Customer Service**
                                          **1-888-400-9009**

BAKER & TAYLOR LLC
CREDIT CARD RECEIPTS
2810 COLISEUM CENTRE DR STE 300           Page     1 of    2
CHARLOTTE NC  28217-3255

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/21/2026 - 03/27/2026 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/20 | .00 | .00 | 03/27 | .00 | .00 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number**   ▓▓▓▓**8917**
19 31 169 05 M0000 E#        0
**Last Statement: 02/20/2026**
**This Statement: 03/27/2026**

DNP

**Customer Service**
**1-888-400-9009**

**BAKER & TAYLOR LLC**

Page     2 of     2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS.  **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**